**UNITED STATES of America,**
**Appellee,**

v.

**Timothy Duane RANKINS, Appellant.**

**No. 09–1935.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Dec. 21, 2009.

Filed: Dec. 29, 2009.

Abbie Crites–Leoni, U.S. Attorney's Office, Cape Girardeau, MO, for Appellee.

Eric W. Butts, St. Louis, MO, for Appellant.

Timothy Duane Rankins, Terre Haute, IN, pro se.

Before BYE, BOWMAN, and BENTON, Circuit Judges.

PER CURIAM.

Timothy Rankins pleaded guilty to being a felon in possession of a firearm and ammunition and was sentenced to 188 months in prison. Included in the plea agreement was an appeal waiver. For reasons unrelated to this appeal, the District Court [1] resentenced Rankins to 100 months, a sentence within the advisory Sentencing Guidelines range. His counsel has moved to withdraw and has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), suggesting that Rankins's sentence is unreasonable. Rankins has filed a pro se supplemental brief, arguing that his guilty plea was involuntary because of ineffective assistance of counsel and prosecutorial misconduct.

We have reviewed the record and conclude that any issue relating to the reasonableness of Rankins's sentence falls within the scope of the waiver, that Rankins entered into the plea agreement knowingly and voluntarily, and that there is no indication that a miscarriage of justice would result from enforcing the appeal waiver. *See United States v. Andis,* 333 F.3d 886, 889–92 (8th Cir.) (en banc), *cert. denied,* 540 U.S. 997, 124 S.Ct. 501, 157 L.Ed.2d

---

1. The Honorable J. Leon Holmes, Chief Judge, United States District Court Judge for the Eastern District of Arkansas.

1. The Honorable Rodney W. Sippel, United States District Judge for the Eastern District of Missouri.

398 (2003). We therefore enforce the appeal waiver in this case. *See United States v. Estrada–Bahena,* 201 F.3d 1070, 1071 (8th Cir.2000) (per curiam) (enforcing appeal waiver in *Anders* case).

We also see no indication in the record of prosecutorial misconduct. In any event, Rankins's involuntary-plea claim is not cognizable on appeal because he did not attempt to withdraw his plea in the District Court. *See United States v. Villareal–Amarillas,* 454 F.3d 925, 932 (8th Cir. 2006), *cert. denied,* 549 U.S. 1137, 127 S.Ct. 989, 166 L.Ed.2d 747 (2007). Further, any ineffective-assistance claim should be raised in a 28 U.S.C. § 2255 motion. *See United States v. McAdory,* 501 F.3d 868, 872–73 (8th Cir.2007) (noting that appellate court ordinarily defers ineffective-assistance claims to § 2255 proceedings); *United States v. Cain,* 134 F.3d 1345, 1352 (8th Cir.1998) (declining to consider claim that ineffective assistance of counsel rendered guilty plea involuntary and suggesting that the issue should be raised in § 2255 motion).

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues. We therefore dismiss the appeal based upon the appeal waiver and grant counsel's motion to withdraw, provided that counsel inform Rankins about the procedures for filing pro se petitions for rehearing and for certiorari.